# Exhibit 8
List of material available in Arena's Virtual Data Room

**Bull Moose**

**Root Folder**

| Index Number | Folder Name | Index Number | Sub Folder/File Name | Date Uploaded | Type | Level |
|---|---|---|---|---|---|---|
| 1 | General | | | 5/11/2020 2:21 PM | Folder | 1 |
| | | 1.1 | Arena Energy_CIM.pdf | 5/21/2020 2:01 PM | pdf | 2 |
| 2 | Land | | | 5/11/2020 2:21 PM | Folder | 1 |
| | | 2.1 | **DOI** | 5/27/2020 6:59 PM | Folder | 2 |
| | | 2.1.1 | DOI - Exhibits.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2 | **Operating Agreements** | 5/27/2020 6:59 PM | Folder | 2 |
| | | 2.2.1 | 1959-07-01 ST 128 and 135 Concurrent Agreement - Humble Oil and Gulf Oil.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.2 | 1966-10-06 EI 231 Unit (EI 214, 230, 231) Agreement 14-08-0001-8813 Chevron .tif | 5/27/2020 6:59 PM | tif | 3 |
| | | 2.2.3 | 1974-05-01 ST 37 OOA - Gulf Oil, Mobil Oil, Texaco, Tenneco Oil and Tenneco Exploration.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.4 | 1974-07-01 HI A547 OOA - Penzoil LA and TX Offshore, Pennzoil Offshore Gas, Texaco and AMAX.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.5 | 1978-01-01 GA 192, HI 193 (HI 179 Unit) Platform, Facilities, Quarters & Compressor Ownership Agreement - Shell Offshore & Exxon (1).pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.6 | 1978-01-01 GA 192, HI 193 (HI 179 Unit) Unit Operating Agreement - Shell Offshore & Exxon (2).pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.7 | 1982-01-01 EI 315 AGMT for Ownership and Operation Platform-Facilities - McMoRan,Exxon,Mesa,Transco,McMoRan-Freeport,Crescent Investment.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.8 | 1982-01-01 EI 315 OOA - SOHIO and Exxon.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.9 | 1987-09-01 MC 311 JOA T Sand Fault Block DC - Shell Offshore & Exxon Corp.PDF | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.10 | 1990-05-01 MP 123 Offshore Operating Agreement - POGO and Petrobras.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.11 | 1993-06-01 EI 182 PA with JOA - Newfield and Fidelity .pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.12 | 1st Amend Master OOA AE_AOL 10-01-03 (executed)(with agmts).pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.13 | 2003-10-01 Master Offshore Operating Agreement - AE AOL.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.14 | 2004-02-13 EI 100 OOA - SPN Resources, AOL and Triumph Energy.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.15 | 2004-06-01 WD 133 Operating Agreement - Newfield Exploration and Triumph Energy.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.16 | 2004-10-18 EI 38-57-58 Technical Evaluation AGMT with OOA - AE, AOL and Northstar Gulfsands.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.17 | 2004-11-01 WD 86 OOA - SPN Resources and AE.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.18 | 2004-12-30 ST 35-36 OOA - Chevron USA and Walter Oil and Gas.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.19 | 2005-01-01 EC 328 Offshore Operating Agreement - Maritech and AOL.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.20 | 2006-02-01 VR 71, 72 OOA - AOL and AEX.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.21 | 2007-03-15 EI 346 OOA - Newfield Exploration and Ridgewood Energy.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.22 | 2007-03-27 MP 120, 121, 122, 236 Offshore Operating Agreement - Petro Ventures and AE.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.23 | 2007-05-09 MP 121 Agreement - Offshore Shelf and Arena Energy.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.24 | 2010-04-26 VR 325, 341, 342 OOA - Peregrine and Entek.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.25 | 2013-01-01 HI A547 OOA - AOL and Walter and AE.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| | | 2.2.26 | 2013-05-01 WC 543, 544 Assignment ORRI - AE and AOL to PetroChief - Non-Required.pdf | 5/27/2020 6:59 PM | pdf | 3 |
| 3 | Engineering & Geology | | | 5/11/2020 2:21 PM | Folder | 1 |
| | | 3.1 | **Drilling Results** | 5/11/2020 2:21 PM | Folder | 2 |
| | | 3.1.1 | Pre vs Post Drill Deck.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.2 | **Field Studies** | 5/11/2020 2:21 PM | Folder | 2 |
| | | 3.2.1 | Arena GOM Summary EI 338 EI 314.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.2.2 | EI 275 276_MP-1 Sd_Reservoir History.pdf | 5/11/2020 2:21 PM | pdf | 3 |

001

| | | | | | |
|---|---|---|---|---|---|
| 3.2.3 | | EI 276_#F005 ST_Tex P-2.5 & Tex P-3 Sds_Post-Drill Reserves Analysis.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.2.4 | | EI 314 Overview.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.2.5 | | EI 338 Overview.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.2.6 | | Riker M Platform Development_Update.pdf | 5/14/2020 3:52 PM | pdf | 3 |
| | 3.3 | **Geology** | 5/11/2020 2:21 PM | Folder | 2 |
| | 3.3.1 | **Directional Surveys** | 5/11/2020 2:21 PM | Folder | 3 |
| 3.3.1.1 | | Directional_WP_EI182_A001ST04BP00_EOW.csv | 5/11/2020 2:21 PM | csv | 4 |
| 3.3.1.2 | | Directional_WP_EI182_A003ST03BP00_EOW.csv | 5/11/2020 2:21 PM | csv | 4 |
| 3.3.1.3 | | Directional_WP_EI182_A003ST04BP00_EOW.csv | 5/11/2020 2:21 PM | csv | 4 |
| 3.3.1.4 | | Directional_WP_EI182_A008ST01BP00_EOW.csv | 5/11/2020 2:21 PM | csv | 4 |
| 3.3.1.5 | | EI 275 K1_177104159500_Directional.xlsx | 5/11/2020 2:21 PM | xlsx | 4 |
| 3.3.1.6 | | EI 276 F5ST_177104163500_Directional.xlsx | 5/11/2020 2:21 PM | xlsx | 4 |
| 3.3.1.7 | | EI 276_K003ST00BP00_EOW.csv | 5/11/2020 2:21 PM | csv | 4 |
| 3.3.1.8 | | WP_EI338_K008ST01BP00_EOW.csv | 5/11/2020 2:21 PM | csv | 4 |
| | 3.3.2 | **Producing Well Analysis** | 5/11/2020 2:21 PM | Folder | 3 |
| 3.3.2.1 | | EI 182 G20 Sand Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.2 | | EI 238 L-9ST C1C Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.3 | | EI 251 C-3 D3A_ Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.4 | | EI 275 276_Tex P-2.5 Sd_Structure w Amp_South Dome_03.2019_TD.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.5 | | EI 276 F-5ST TexP3 Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.6 | | EI 276 MP1 Sand Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.7 | | EI 276_K-2 K-3 (MP1) Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.8 | | EI 338 K-18ST 5700 Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.9 | | EI 338 K-1ST3 8100 Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.10 | | EI 338 K-2BP1 5500 Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.11 | | EI 338 K-3ST2 4500 Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.12 | | EI 338 K-5 7700 Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.13 | | EI 341 A-17ST1 7400 Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.14 | | EI 341 A-18 7400 Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.15 | | EI 341 A-19 Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.16 | | EI 341 A-20 Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.17 | | GA 209 B-9ST Arena Notes.pdf | 5/11/2020 2:21 PM | pdf | 4 |
| 3.3.2.18 | | ST 37 A-18ST3 8800A Arena Notes.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.19 | | ST 37 A-18ST4 WBS.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.20 | | ST 37 A-21ST2 D2 Arena Notes.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.21 | | ST 37 H-14ST C2 Arena Notes.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.22 | | ST 37 H-14ST MD5MEM_4MPR_4015-13463_pp.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.23 | | ST 37 H-14ST TVD1MEM_4MPR_4015-13463_pp.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.24 | | ST 37 H-7ST3 8700 Arena Notes.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.25 | | ST 37 H-7ST3 MD5MEM_4MPR_4589-9405.001_pp.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.26 | | ST 37 H-7ST3 TVD1MEM_4MPR_4589-9405_pp.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.27 | | ST 37 I-11ST2 C1C Upper Arena Notes.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.28 | | ST 37A21ST2 MD5MEM_4MPR_TC_4000-11831.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.29 | | ST 37A21ST2TVD1MEM_2MPR_4000-11831.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.30 | | ST 52 CJ33ST3_11800_Arena Notes.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.31 | | ST 52 CK-35 4400_4500 Arena Notes.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.2.32 | | ST 527 CA-10 7600 Arena Notes.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 3.3.3 | **Producing Wells Logs and Schematics** | 5/11/2020 2:21 PM | Folder | 3 |
| 3.3.3.1 | | EI 238 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.2 | | EI 251 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.3 | | EI 275 K1_177104159500_1in MD.tif | 5/11/2020 2:22 PM | tif | 4 |
| 3.3.3.4 | | EI 275 K1_177104159500_1in MD_High Def.tif | 5/11/2020 2:22 PM | tif | 4 |
| 3.3.3.5 | | EI 275 K1_177104159500_5in MD.tif | 5/11/2020 2:22 PM | tif | 4 |
| 3.3.3.6 | | EI 276 F5ST_177104163500_1in MD.jpg | 5/11/2020 2:22 PM | jpg | 4 |
| 3.3.3.7 | | EI 276 F5ST_177104163500_1in TVD.jpg | 5/11/2020 2:22 PM | jpg | 4 |
| 3.3.3.8 | | EI 276 F5ST_177104163500_5in MD.cgm | 5/11/2020 2:22 PM | | 4 |
| 3.3.3.9 | | EI 276 F5ST_177104163500_5in MD.png | 5/11/2020 2:22 PM | png | 4 |
| 3.3.3.10 | | EI 276 K3_MD1MEM_4MPR_5465-10098.tif | 5/11/2020 2:22 PM | tif | 4 |
| 3.3.3.11 | | EI 276 K3_MD5MEM_TC_5465-10098.tif | 5/11/2020 2:22 PM | tif | 4 |
| 3.3.3.12 | | EI 276 K3_TVD1MEM_4MPR_5465-10098.tif | 5/11/2020 2:22 PM | tif | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 3.3.3.13 | | EI 276 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.14 | | EI 314 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.15 | | EI 338 (Riker) Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.16 | | EI 338K8ST_MD1MEM_4MPR_7776-10825.tif | 5/11/2020 2:22 PM | tif | 4 |
| 3.3.3.17 | | EI 338K8ST_MD5MEM_4MPR_7776-10825.tif | 5/11/2020 2:22 PM | tif | 4 |
| 3.3.3.18 | | EI 338K8ST_TVD1MEM_4MPR_7776-10825.tif | 5/11/2020 2:22 PM | tif | 4 |
| 3.3.3.19 | | EI 341 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.20 | | GA 209 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.21 | | HIA547 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.22 | | MP 123 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.23 | | ST 131_135_161_176 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.24 | | ST 36_37_52 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.25 | | VR 342 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.3.26 | | WD 133 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.4 | **Reservoir Properties Table** | | 5/11/2020 2:21 PM | Folder | 3 |
| 3.3.4.1 | | Reservoir Properties Table.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| 3.3.5 | **Seismic** | | 5/11/2020 2:21 PM | Folder | 3 |
| 3.3.5.1 | | Fairfield_anisotropic.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.2 | | Fairfield_Nessie-Spec-Sheet.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.3 | | Fairfield_Ogo-Spec-Sheet.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.4 | | FairField_psdm.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.5 | | Fairfield_pstm-20k.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.6 | | Fairfield_pstm-30k.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.7 | | PGS_flyer-flex-vision-3d-a4_Depth.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.8 | | PGS_flyer-flex-vision-3d-letter.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.9 | | South_timbalier_merge.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.10 | | TGS_Deep_Resolve_(PSTM)_and_(PSDM)_3D_Spec.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.11 | | TGS_Louisiana_Renaissance_3D_Spec.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.12 | | TGS_ShipShoalST Spec Sheet.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.13 | | TGS_Sophies Resolve TTI RTM 3D Spec.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.14 | | TGS_Sophies_Link_(PSTM)_and_(PSDM)_Spec.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.15 | | TGS_Sophies_Resolve_Kirchhoff_PSDM_3D_Spec.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.16 | | TGS_STimbalier Spec Sheet.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.17 | | TGS_STimbalierExt Spec Sheet.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.18 | | TGS_STimbalierNorth Spec Sheet.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.19 | | TGS_Texas_Renaissance_3D_Spec.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.20 | | Western_Emerg-LA Streamer_PSTM.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.21 | | Western_Emerge OBC and Emerge Streamer_PSTM.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.22 | | Western_Emerge OBC PSTM.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.23 | | Western_Emerge OBC_PSTM.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.24 | | Western_Emerge Streamer PSTM.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.3.5.25 | | Western_eugene_island_area1.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 3.4 | **PHDWin RESDAS & Maps** | | 5/11/2020 2:21 PM | Folder | 2 |
| 3.4.1 | | GA 209_BP B-10_LL-10D_Map.ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.2 | | PHDWin_2071_EI 238_D-2 Sd_K-5 dump flood_ResDas.maps.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.3 | | PHDWin 1010 & 1011 - EI 339 LA LB Ryder Scott.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.4 | | PHDWin 1013 - EI 338_LD Ryder Scott.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.5 | | PHDWin 1206_2791 MP120 (7500 Lwr ) _Maps & RESDAS_May.28.2019.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.6 | | PHDWin 1207 MP120_7500 CA-3ST (offset to CA-1) RSC Map & RESDAS.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.7 | | PHDWin 1210 - EI338_LG Prospect_5700_RSC Maps & RESDAS.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.8 | | PHDWin 1295 EI338_LF Prospect_3500_RSC Maps & RESDAS.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.9 | | PHDWin 1488_HI 547 Deep_GA-0_C2_maps_resdas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.10 | | PHDWin 1564 - ST176_CA-J #CA-5ST (13800)_Maps & RESDAS.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.11 | | PHDWin 1565 - CA-5ST (16500)_Maps & RESDAS_2019.06.05.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.12 | | PHDWin 1595 ST 131_A8 PDNP (D10)_Maps _ RESDAS.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.13 | | PHDWin 1607ST135_W-7ST1 BP (I-8)_RESDAS & MAPS.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.14 | | PHDWin 1607ST135_W-7STBP (I-5)_Maps & RESDAS.pdf | 5/11/2020 2:21 PM | pdf | 3 |

| | | | | |
|---|---|---|---|---|
| 3.4.15 | PHDWin 1607_ST135_W-7STBP (I-3)_Maps & RESDAS_REVISED.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.16 | PHDWin 1749 EI215_C-6ST5 (B1)_Maps & RESDAS_May2019.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.17 | PHDWin 1979 EI 238_K-B PUD (C-15)_Maps & RESDAS_7-2016.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.18 | PHDWin 1983 ST 37_I-11ST2 C1C Upper maps and resdas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.19 | PHDWin 2065 EI238_Location LB (C-1 FB C)_Maps & RESDAS_7-2016.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.20 | PHDWIn 2079 EI252_Location LD (C-10)_Maps & RESDAS_7-2016.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.21 | PHDWin 2101_EI 276_MP-1 Sd_Maps.ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.22 | PHDWin 2104_EI276_F-3ST (Cris Sub2)_Maps & RESDAS_YE19_2020.01.22.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.23 | PHDWin 2111_EI 276_F-5ST1 (Tex P3-P2.5)_Maps and RESDAS_OCT 2019_9.19.19.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.24 | PHDWin 2239 ST 37.38_I2ST3 C-1E_Maps.ResDas - Copy.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.25 | PHDWin 2248_VR 342_A4ST4_PL6-11 SD_MAPS + RESDAS.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.26 | PHDWin 2685_EI338_8100C&DSands (K-1ST3 & K-10ST) & _RESDAS_MAPS_20180917.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.27 | PHDWin 2686_EI 338 #K-8 ST 8030' Sand maps and ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.28 | PHDWin 2686_EI 338 #K-8 ST 8100' Sands maps and ResDas.c.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.29 | PHDWin 2690_ST 52_CJ 33ST2.CJ34ST_11800_Maps.ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.30 | PHDWin 2702 EI 251-262 A-12ST1.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.31 | PHDWin 2732 ST 37.38_Loc CB_D-10A_Maps.ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.32 | PHDWin 2739_ST 52_8700 FB A__CA-9_PDNP map.ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.33 | PHDWin 2740_ST 52_8900 A FB B_CA-08__PVBP_Maps ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.34 | PHDWIN 2782_2788 GA 209_LL-15_Maps_ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.35 | PHDWin 2783 GA 209_PUD MM 60_Map.ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.36 | PHDWin 2784 GA 209_PUD Rob C Upr Lwr_Updip to A-2_Maps.ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.37 | PHDWIN 2785_GA 209_PUD Rob C Lwr_Updip to B-5_Map.ResDas.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.38 | PHDWin 2793 ST 52_PUD #1 (8450 FB D)_Maps & RESDAS_7-2016 UPDATED.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.39 | PHDWin 816_EI338_K-01ST2_5500_.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.40 | PHDWin 822_EI338_K-13_Maps_Resdas_20141017.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.41 | PHDWin_1525 EI 251_C-3 (D3A FBG)_Maps, RESDAS, Pz.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.42 | PHWin 2789 EI215_C-21ST & C-21 Accel (B1)_Maps & RESDAS_May2019.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| 3.4.43 | PHDWin 1301_EI 182_ A-1 ST3 (G20 WEST)_NOV 2017_10.11.17.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.44 | PHDWin 1841_EI 276 F-7ST TexP3A Arena Notes.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.45 | PHDWin 1996 ST37-A-18ST3-8800'A Sand RSC Booking Pkg_JAN 2020.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.46 | PHDWin 2115_2116EI276_K-2 & K-3 MP1.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.47 | PHDWIn 2194_EI 341 A17ST1_7400_A1B_Volumetrics.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.48 | PHDWin 2757 ST 52 CA10 (7600).pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.49 | PHDWin 2794_2019_08_26_EI 341 7400' B Sand.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.50 | PHDWin 2869 ST37-H-14-C2 Sand RSC Booking Pkg_JAN 2020.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.51 | PHDWin 2877_ LL-10D Opportunity Arena Notes.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.52 | PHDWin 2895  ST37-H07ST3 HZ-8700' Sand RSC Booking Pkg_APR 2020.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.53 | PHDWin 2897 ST37-A21ST2-D2 Sand RSC Booking Pkg_APR 2020.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.54 | PHDWin_ 1300_2306_2309 EI 182_ A-3 ST4 (G20 EAST)_NOV 2017_10.11.17.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.55 | PHDWIn 563 MC 80#1ST 4800 Arena Summary.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.56 | PHDWin 815_2014.09.09_EI338_K-11_6200'.pdf | 5/14/2020 6:21 PM | pdf | 3 |
| 3.4.57 | PHDWin 826 2016.07.15_EI338_K-12_6700'.pdf | 5/14/2020 6:21 PM | pdf | 3 |

004

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 3.5 | **Ryder Scott Reserve Summary_4.2020** | 5/11/2020 2:21 PM | Folder | 2 |
| | | 3.5.1 | 2020 04 ResDas All Fields.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.2 | EC328.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.3 | EI100.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.4 | EI182.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.5 | EI208.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.6 | EI231.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.7 | EI238.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.8 | EI251.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.9 | EI276.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.10 | EI314.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.11 | EI330.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.12 | EI338.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.13 | EI341.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.14 | EI99.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.15 | GA209.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.16 | HI179.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.17 | HI545.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.18 | HI547.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.19 | MC800.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.20 | MP120.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.21 | MP123.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.22 | SMI192.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.23 | ST131.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.24 | ST135.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.25 | ST148.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.26 | ST161.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.27 | ST176.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.28 | ST36.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.29 | ST37.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.30 | ST52.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.31 | VR342.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.32 | VR71.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.33 | VR72.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.34 | WC543.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.35 | WD117.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.5.36 | WD133.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.6 | **Technical Presentations** | 5/11/2020 2:21 PM | Folder | 2 |
| | | 3.6.1 | 2019-09-25 EI 182 Slides.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.6.2 | GA 209 Map JMB.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | | 3.6.3 | Main Pass Area Map.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| **4** | **Operations** | | | 5/11/2020 2:21 PM | Folder | 1 |
| | | 4.1 | **Master Well & Platform List** | 5/11/2020 2:21 PM | Folder | 2 |
| | | 4.1.1 | Arena All Wellbores 20200320.xlsx | 5/11/2020 2:21 PM | xlsx | 3 |
| | | 4.1.2 | Arena Master Active Well List 20200318.xlsx | 5/15/2020 3:30 PM | xlsx | 3 |
| | | 4.1.3 | Arena Platform & Pipeline List.xlsm | 5/11/2020 2:21 PM | xlsm | 3 |
| | | 4.1.4 | Field Summary Shut In Comparison_2020.05.04.xlsx | 5/15/2020 3:38 PM | xlsx | 3 |
| | | 4.1.5 | Shut-In_README.pdf | 5/12/2020 8:04 PM | pdf | 3 |
| | | 4.2 | **Operations Summary** | 5/11/2020 2:21 PM | Folder | 2 |
| | | 4.2.1 | **EI 182** | 5/11/2020 2:21 PM | Folder | 3 |
| | | 4.2.1.1 | EI 182 #A-18 ST02 BP00 Operation Summary 7-1-19.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | | 4.2.1.2 | EI 182 A-18 Current Schematic 2020-02-09.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| | | 4.2.1.3 | EI 182 A-18 Daily Report 2020-02-08.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | | 4.2.2 | **EI 275** | 5/11/2020 2:21 PM | Folder | 3 |
| | | 4.2.2.1 | EI 275 #K002 ST00 BP00 As Run Schematic dated 05.01.19.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | | 4.2.2.2 | EI 275 #K002 ST00 BP00 Final Morning Report dated 05.02.19.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | | 4.2.2.3 | EI 275 #K002 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | | 4.2.2.4 | EI 275 #K003 ST00 BP00 Final Morning Report dated 06.02.19.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | | 4.2.2.5 | EI 275 #K003 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | | 4.2.3 | **EI 276** | 5/11/2020 2:21 PM | Folder | 3 |

| # | Name | Date | Type | |
|---|---|---|---|---|
| 4.2.3.1 | EI 276 #F002 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.3.2 | EI 276 #F003 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.3.3 | EI 276 #F003 ST01 BP00 As-Run Completion Schematic_10_21_2019.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| 4.2.3.4 | EI 276 #F003 ST01 BP00 Final drilling Report dated 10.28.19.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.3.5 | EI 276 #F005 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.3.6 | EI 276 #F005 ST01 BP00 As-Run Completion Schematic_9_30_2019.xls | 5/11/2020 2:22 PM | xls | 4 |
| 4.2.3.7 | EI 276 #K003 ST00 BP00 As Run Completion Schematic dated 06.12.19.xls | 5/11/2020 2:22 PM | xls | 4 |
| 4.2.3.8 | EI 276 F002 STO1 BP00_10-08-2019.xls | 5/11/2020 2:22 PM | xls | 4 |
| 4.2.3.9 | EI 276 F2 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.3.10 | EI 276 F5 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| **4.2.4** | **EI 338** | 5/11/2020 2:21 PM | Folder | 3 |
| 4.2.4.1 | EI 338 #K001 ST03 BP00 As Run Completion Schematic dated 08.13.18.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| 4.2.4.2 | EI 338 #K001 ST03 BP00 Final Morning Report 08.21.18.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.4.3 | EI 338 #K001 ST03 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.4.4 | EI 338 #K007 ST01 BP00 As Run Completion Schematic dated 03.08.18.xls | 5/11/2020 2:22 PM | xls | 4 |
| 4.2.4.5 | EI 338 #K007 ST01 BP00 Final Morning Report dated 03.08.18.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.4.6 | EI 338 #K007 ST01 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.4.7 | EI 338 #K008 ST01 BP00 Completion Schematic dated 2018-08-22.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.4.8 | EI 338 #K008 ST01 BP00 Final Morning Report 06.07.18.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.4.9 | EI 338 #K008 ST01 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.4.10 | EI 338 #K009 ST01 BP00 As Run Completion Schematic dated 04.06.18.xls | 5/11/2020 2:22 PM | xls | 4 |
| 4.2.4.11 | EI 338 #K009 ST01 BP00 Final Morning Report dated 04.07.18.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.4.12 | EI 338 #K009 ST01 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.4.13 | EI 338 #K010 ST01 BP00 As-Run Schematic dated 08.16.18.xls | 5/11/2020 2:22 PM | xls | 4 |
| 4.2.4.14 | EI 338 #K010 ST01 BP00 Final Morning Report 08.17.18.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.4.15 | EI 338 #K010 ST01 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| **4.2.5** | **EI 341** | 5/11/2020 2:21 PM | Folder | 3 |
| 4.2.5.1 | EI 341 A001 ST01 BP00 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.5.2 | EI 341 A001 ST01 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.5.3 | EI 341 A001 ST01 BP00 Revised Completion Schematic October 5_2019.xls | 5/11/2020 2:22 PM | xls | 4 |
| 4.2.5.4 | EI 341 A003 ST01 BP00 DMR.XLSM | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.5.5 | EI 341 A003 ST02 BP00 As Run Completion Schematic 4-30-19.xls | 5/11/2020 2:22 PM | xls | 4 |
| 4.2.5.6 | EI 341 A003 ST02 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.5.7 | EI 341 A008 ST01 BP01 As Run Completion Schematic 3-18-2019.xls | 5/11/2020 2:22 PM | xls | 4 |
| 4.2.5.8 | EI 341 A008 ST01 BP01 Final DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.5.9 | EI 341 A019 ST00 BP01 As Run Completion Schematic Rev1.xls | 5/11/2020 2:22 PM | xls | 4 |
| 4.2.5.10 | EI 341 A019 ST00 BP01 Final DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.5.11 | EI 341 A019 ST00 BP01 Operation Summary Final.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.5.12 | EI 341 A020 ST00 BP00 As Run Completion Schematic 2 10 19.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.5.13 | EI 341 A020 ST00 BP00 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.5.14 | EI 341 A020 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| 4.2.5.15 | EI 341 A8 Well Operations Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| **4.2.6** | **ST 130** | 5/11/2020 2:21 PM | Folder | 3 |
| 4.2.6.1 | ST 130 K009 ST01 BP00 Current Schematic 12-08-2019.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| 4.2.6.2 | ST 130 K009 ST01 BP00 Final DMR 11-25-2019.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| 4.2.6.3 | ST 130 K9 Drilling & Completion Operations Summary 2019.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| **4.2.7** | **ST 189** | 5/11/2020 2:21 PM | Folder | 3 |
| 4.2.7.1 | ST 189 CA004 ST03 BP00 As Run Completion Schematic 10.21.19.xls | 5/11/2020 2:22 PM | xls | 4 |

| | | | | | |
|---|---|---|---|---|---|
| | 4.2.7.2 | ST 189 CA004 ST03 BP00 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.7.3 | ST 189 CA004 ST03 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.8 | **ST 37** | 5/11/2020 2:21 PM | Folder | 3 |
| | 4.2.8.1 | ST 37 #I-2 ST03 DMR -.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.8.2 | ST 37 I012 ST01 BP00 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.8.3 | ST 37 #A-18 ST04 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.8.4 | ST 37 #A-21 ST02 BP00 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.8.5 | ST 37 #A-21 ST02 BP00 Final As Run Openhole Horizontal Completion WBS 2-18-20.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.8.6 | ST 37 #A-21 ST02 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.8.7 | ST 37 #H007 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.8.8 | ST 37 #H007 ST03 BP00 As-Run Completion Schematic 3-8-2020.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.8.9 | ST 37 #I02 ST01  ST02  & ST03 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.8.10 | ST 37 #I02 ST03 BP00 - As-Built Wellbore Schematic - 2 9 2018.xls | 5/11/2020 2:22 PM | xls | 4 |
| | 4.2.8.11 | ST 37 A-18ST4 WBS.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.8.12 | ST 37 A18 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.8.13 | ST 37 H-7 ST-3 BP-0 AOL_DMR_.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.8.14 | ST 37 I012 ST01 BP00 - As Run Completion Schematic - 4 1 2018.xls | 5/11/2020 2:22 PM | xls | 4 |
| | 4.2.8.15 | ST 37 I012 ST01 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.9 | **ST 38** | 5/11/2020 2:21 PM | Folder | 3 |
| | 4.2.9.1 | ST 38  #H014 ST01 BO00 Final Morning Report dated 01.26.20.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.9.2 | ST 38 #H014 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.9.3 | ST 38 H014 ST01 BP00 As-Run OHGP Schematic dated 01.26.20.xls | 5/11/2020 2:22 PM | xls | 4 |
| | 4.2.10 | **ST 51** | 5/11/2020 2:21 PM | Folder | 3 |
| | 4.2.10.1 | ST 51 #CE20 ST00 & ST01 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.10.2 | ST 51 #CE34 ST00 & ST01 & ST02 & ST03 BP00 Operation Summary.pdf | 5/11/2020 2:40 PM | pdf | 4 |
| | 4.2.10.3 | ST 51 #CE35 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.10.4 | ST 51 #CE35 ST01 BP00 As-Run Completion Schematic - 10-14-18.xls | 5/11/2020 2:22 PM | xls | 4 |
| | 4.2.10.5 | ST 51 #CE36 ST00 BP00 As-Built Completion WBS - 8 31 2018.xls | 5/11/2020 2:22 PM | xls | 4 |
| | 4.2.10.6 | ST 51 #CE36 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.10.7 | ST 51 CE 34 DMR -.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.10.8 | ST 51 CE 35 DMR -.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.10.9 | ST 51 CE 36 DMR -.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.10.10 | ST 51 CE20 DMR_Rev10.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.10.11 | ST 51 CE34 ST03 BP00 - As-Built Wellbore Schematic - 8-7-2018.xls | 5/11/2020 2:22 PM | xls | 4 |
| | 4.2.11 | **ST 52** | 5/11/2020 2:21 PM | Folder | 3 |
| | 4.2.11.1 | ST 52 #CA007 ST00 BP00 As-Run Completion Schematic - 01.02.2019.xls | 5/11/2020 2:22 PM | xls | 4 |
| | 4.2.11.2 | ST 52 #CA007 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.11.3 | ST 52 #CA008 ST00 BP00 As_Run Completion Schematic 02_01_2019.xls | 5/11/2020 2:22 PM | xls | 4 |
| | 4.2.11.4 | ST 52 #CA008 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.11.5 | ST 52 #CA009 ST00 BP00 As Run Completion Schematic dated 07.23.19.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| | 4.2.11.6 | ST 52 #CA009 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.11.7 | ST 52 #CA010 ST00 BP00 Operation Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.11.8 | ST 52 #CA010 ST01 BP00 As-Run Completion Schematic (3.5 tubing) - 03-17-2019.xls | 5/11/2020 2:22 PM | xls | 4 |
| | 4.2.11.9 | ST 52 #CA09 ST00 BP00 Final Morning Report dated 02.24.19.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.11.10 | ST 52 1241 #CA-4 Wellbore 5-7-18.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.11.11 | ST 52 CA 07 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.11.12 | ST 52 CA 08 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |

| | | | | | |
|---|---|---|---|---|---|
| | 4.2.11.13 | | ST 52 CA 10 DMR.xlsm | 5/11/2020 2:22 PM | xlsm | 4 |
| | 4.2.11.14 | | ST 52 CJ-32 Activity Summary.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.2.11.15 | | ST 52 CJ-32 WBS Current 2-15-18.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 4.3 | | **Producing Well Logs & Schematics** | 5/11/2020 2:21 PM | Folder | 2 |
| | 4.3.1 | | EI 182 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.2 | | EI 238 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.3 | | EI 251 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.4 | | EI 276 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.5 | | EI 314 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.6 | | EI 338 (Riker) Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.7 | | EI 341 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.8 | | GA 209 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.9 | | HIA547 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.10 | | MP 123 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.11 | | ST 131_135_161_176 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.12 | | ST 36_37_52 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.13 | | VR 342 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| | 4.3.14 | | WD 133 Producing Wells Logs & Schematics.pdf | 5/11/2020 2:21 PM | pdf | 3 |
| **5** | | **Financials and Marketing** | | 5/11/2020 2:21 PM | Folder | 1 |
| | 5.1 | | **Bonding Obligations** | 5/11/2020 2:21 PM | Folder | 2 |
| | 5.1.1 | | 1- AE-Valiant Bonding Obligations-4-17-20.xlsx | 5/11/2020 2:21 PM | xlsx | 3 |
| | 5.2 | | **Financials** | 5/11/2020 2:21 PM | Folder | 2 |
| | 5.2.1 | | **Acquisition Field Performance** | 5/11/2020 2:21 PM | Folder | 3 |
| | 5.2.1.1 | | Acquisition Field Performance_2019.12.31.xlsx | 5/15/2020 3:49 PM | xlsx | 4 |
| | 5.2.2 | | **Financial Statements** | 5/11/2020 2:21 PM | Folder | 3 |
| | 5.2.2.1 | | 2019.12.31_Annual Report.pdf | 5/11/2020 2:22 PM | pdf | 4 |
| | 5.2.2.2 | | Financial Disclosure_README.pdf | 5/17/2020 10:48 AM | pdf | 4 |
| | 5.2.3 | | **Historical Sales** | 5/11/2020 2:21 PM | Folder | 3 |
| | 5.2.3.1 | | Oil Sales by Grade 2018 thru Q1 2020.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| | 5.2.4 | | **LOS** | 5/11/2020 2:21 PM | Folder | 3 |
| | 5.2.4.1 | | 2019.12_LOE 2019-12 Ryder Scott Update.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| | 5.2.4.2 | | 2019.12_LOS_FY2019.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| | 5.2.4.3 | | 2020.01.31_Arena Energy LP LTM Gross LOS 1.31.20.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| | 5.2.4.4 | | 2020.01.31_Arena Energy LP LTM Net LOS 1.31.20.xlsx | 5/11/2020 2:22 PM | xlsx | 4 |
| | 5.2.4.5 | | 2020.03.31_Bank LOS_TTM.xlsx | 5/15/2020 3:59 PM | xlsx | 4 |
| | 5.2.5 | | **Netbacks** | 5/11/2020 2:21 PM | Folder | 3 |
| | 5.2.5.1 | | Netback Calculations - v05.08.20.xlsx | 5/15/2020 5:28 PM | xlsx | 4 |
| | 5.2.5.2 | | Netback Calculations - v05.08.20.pdf | 5/15/2020 5:28 PM | pdf | 4 |
| | 5.3 | | **Marketing** | 5/11/2020 2:21 PM | Folder | 2 |
| | 5.3.1 | | **Contract Briefs** | 5/27/2020 7:02 PM | Folder | 3 |
| | 5.3.1.1 | | **Eugene Island** | 5/27/2020 7:02 PM | Folder | 4 |
| | 5.3.1.1.1 | | EI 100 - Oil Gathering and Reserve Dedication Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.2 | | EI 100 - Pipeline Connection Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.3 | | EI 182 - Gas Dehydration Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.4 | | EI 182 - Gas Processing Commitment and Dedication Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.5 | | EI 182 - Operation and Maintenance of Measurement Facilities - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.6 | | EI 215 - Successor Natural Gas Processing Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.7 | | EI 227 - Liquid Hydrocarbon Stabilization Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.8 | | EI 238 - Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.9 | | EI 238 - Liquid Hydrocarbon Stabilization Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.10 | | EI 251 - Gas Processing Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.11 | | EI 276 - Liquid Hydrocarbon Stabilization Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.12 | | EI 314 - Gas Processing Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.13 | | EI 338 - Connection Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.14 | | EI 338 - Successor Natural Gas Processing Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| | 5.3.1.1.15 | | EI 341 - Liquid Hydrocarbon Stabilization Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 5.3.1.1.16 | | EI 341 - Successor Natural Gas Processing Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| 5.3.1.2 | | **Legacy** | 5/27/2020 7:02 PM | Folder | 4 |
| 5.3.1.2.1 | | EC 328 - Dedication and Transportation Services Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| 5.3.1.2.2 | | GA 209 - Operating and Admin Management Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| 5.3.1.2.3 | | HI A547 - Gas Gathering And Processing Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| 5.3.1.2.4 | | HI A547 - Operating and Admin Management Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| 5.3.1.2.5 | | HI A547 - Reserve Commitment Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| 5.3.1.2.6 | | MC 800 - Gas Gathering Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| 5.3.1.2.7 | | MP 120 - Oil Gathering Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| 5.3.1.2.8 | | MP 123 - Oil Gathering Agrmt - Contract Brief.pdf | 5/27/2020 7:02 PM | pdf | 5 |
| 5.3.1.2.9 | | MP 123 - Pipeline Connection Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.2.10 | | SMI 192 - FT_2 Transportation Service Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.2.11 | | SMI 192 - NGL Bank Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.2.12 | | SMI 192 - Reserve Commitment Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.2.13 | | VR 52 - Gas Processing Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.2.14 | | WC 544 - Interruptible Transportation Service Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.2.15 | | WC 544 - Liquid Hydrocarbon Transportation Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.2.16 | | WC 544 - Reserve Dedication Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.2.17 | | WD 133 - Gathering Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3 | | **South Timbalier** | 5/27/2020 7:02 PM | Folder | 4 |
| 5.3.1.3.1 | | ST 128 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.2 | | ST 130 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.3 | | ST 131 - (ST DEEP) Connection Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.4 | | ST 131 - (ST DEEP) FT-2 Transportation Service Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.5 | | ST 131 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.6 | | ST 131 - (ST DEEP) Reserve Commitment Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.7 | | ST 134 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.8 | | ST 135 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.9 | | ST 135 - (ST DEEP) Reserve Commitment Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.10 | | ST 148 - (ST DEEP) FT-2 Transportation Service Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.11 | | ST 148 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.12 | | ST 151 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.13 | | ST 151 - (ST DEEP) Pipeline Connection Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.14 | | ST 151 - (ST DEEP) Retrograde Condensate Separation Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.15 | | ST 152 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.16 | | ST 161 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.17 | | ST 161 - (ST DEEP) Retrograde Condensate Separation Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.18 | | ST 176 - (ST DEEP) FT-2 Transportation Service Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| 5.3.1.3.19 | | ST 176 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 5.3.1.3.20 | ST 176 - (ST DEEP) Reserve Commitment Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| | | 5.3.1.3.21 | ST 188 - (ST DEEP) Gas Processing Agrmt - Venice Gas Processing Plant - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| | | 5.3.1.3.22 | ST 36 - (ST SHALLOW) FT-2 Transportation Service Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| | | 5.3.1.3.23 | ST 36 - (ST SHALLOW) Gas Processing & Fractionation Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| | | 5.3.1.3.24 | ST 37 - (ST SHALLOW) FT-2 Transportation Service Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| | | 5.3.1.3.25 | ST 37 - (ST SHALLOW) Gas Processing & Fractionation Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| | | 5.3.1.3.26 | ST 52 - (ST SHALLOW) Retrograde Condensate Separation Agrmt - Contract Brief.pdf | 5/27/2020 7:03 PM | pdf | 5 |
| | | 5.3.2 | Marketing_Contracts List.xlsx | 5/27/2020 7:02 PM | xlsx | 3 |
| 6 | Legal & Environmental | | | 5/11/2020 2:21 PM | Folder | 1 |
| | | 6.1 | Legal and Environmental_README.pdf | 5/27/2020 7:01 PM | pdf | 2 |
| 7 | Database | | | 5/11/2020 2:21 PM | Folder | 1 |
| | | 7.1 | **Database Support** | 5/11/2020 2:21 PM | Folder | 2 |
| | | 7.1.1 | Arena Group 07_2020 Drilling Case - DOI Summary 202007.xlsx | 5/11/2020 2:21 PM | xlsx | 3 |
| | | 7.1.2 | Arena Group 07_2020 Drilling Case - Fuel Worksheet 2019-07 thru 2019-12.xlsx | 5/11/2020 2:21 PM | xlsx | 3 |
| | | 7.1.3 | Arena Group 07_2020 Drilling Case - LOE Ryder Scott Final.xlsx | 5/11/2020 2:21 PM | xlsx | 3 |
| | | 7.1.4 | Arena Group 07_2020 Report Pricing Data_Final.xlsx | 5/11/2020 2:21 PM | xlsx | 3 |
| | | 7.1.5 | Arena Group 07_2020 Drilling Case - Capital All Projects Final.xlsx | 6/1/2020 1:16 PM | xlsx | 3 |
| | | 7.2 | **PHDwin Database** | 5/14/2020 12:06 PM | Folder | 2 |
| | | 7.2.1 | Arena Group Oneline (Drill04242020).xlsx | 5/14/2020 12:06 PM | xlsx | 3 |
| | | 7.2.2 | Arena Group Reserves & Ecos (Drill04242020).pdf | 5/14/2020 12:06 PM | pdf | 3 |
| | | 7.2.3 | Arena2007 (Full Development Case).phz | 5/14/2020 12:06 PM | | 3 |
| | | 7.2.4 | Instructions 202007 Arena Group Drilling Case.pdf | 5/14/2020 12:06 PM | pdf | 3 |
| | | 7.2.5 | 2020-04-26 Group Full Development.pdf | 5/14/2020 7:00 PM | pdf | 3 |
| 8 | Updates | | | 5/11/2020 2:21 PM | Folder | 1 |
| | | 8.1 | 2020.05.27 | 5/27/2020 1:53 PM | Folder | 2 |
| | | 8.1.1 | Arena Group Production Data.xlsx | 5/27/2020 1:53 PM | xlsx | 3 |
| | | 8.1.2 | Arena Group Input Parameters.xlsx | 5/27/2020 2:05 PM | xlsx | 3 |
| | | 8.1.3 | Instructions 202007 Arena Group Drilling Case.docx | 6/1/2020 3:53 PM | docx | 3 |
| | | 8.2 | 2020.06.01 | 6/1/2020 12:27 PM | Folder | 2 |
| | | 8.2.1 | AE-Valiant Bonding Obligations_5-31-20.pdf | 6/1/2020 12:28 PM | pdf | 3 |
| | | 8.2.2 | Arena Group 07_2020 Drilling Case - Capital All Projects Final.xlsx | 6/1/2020 1:17 PM | xlsx | 3 |
| | | 8.3 | 2020.06.02 | 6/2/2020 9:53 AM | Folder | 2 |
| | | 8.3.1 | Arena - Bid Instruction Letter.vF (06.01.20).pdf | 6/2/2020 9:53 AM | pdf | 3 |
| | | 8.3.2 | Operatorship_README.pdf | 6/2/2020 9:53 AM | pdf | 3 |
| | | 8.3.3 | Rosefield Agreement Summary.pdf | 6/2/2020 4:31 PM | pdf | 3 |
| | | 8.4 | 2020.06.05 | 6/5/2020 12:22 PM | Folder | 2 |
| | | 8.4.1 | **Additonal PHDWin RESDAS and Maps** | 6/6/2020 1:03 PM | Folder | 3 |
| | | 8.4.1.1 | PHDWin 1082 RSC ST131_K5_E-3_MAPS_4.17.2014.pdf | 6/6/2020 1:03 PM | pdf | 4 |
| | | 8.4.1.2 | PHDWin 1087 RSC ST131_E-3_K3ST1_4.23.2014.pdf | 6/6/2020 1:03 PM | pdf | 4 |
| | | 8.4.1.3 | PHDWin 1595 RSC ST 131 K8 (aka #A7 Attic) PUD (D10)_Map - with Post-Drill Well Spot.pdf | 6/6/2020 1:03 PM | pdf | 4 |
| | | 8.4.1.4 | PHDWin 1595 RSC ST 131 K8 (aka #A7 Attic) PUD (D10)_Maps & RESDAS.pdf | 6/6/2020 1:03 PM | pdf | 4 |
| | | 8.4.2 | **Facilities** | 6/7/2020 12:44 PM | Folder | 3 |
| | | 8.4.2.1 | Arena Major Facility Capacity_Upload.xlsx | 6/7/2020 12:46 PM | xlsx | 4 |
| | | 8.4.3 | Shut-ins by field.xlsx | 6/5/2020 12:22 PM | xlsx | 3 |
| | | 8.4.4 | Arena LOS 12.31.17.xlsx | 6/6/2020 1:03 PM | xlsx | 3 |
| | | 8.4.5 | Arena LOS 12.31.18.xlsx | 6/6/2020 1:03 PM | xlsx | 3 |
| | | 8.5 | 2020.06.09 | 6/9/2020 9:10 AM | Folder | 2 |
| | | 8.5.1 | **Ryder Scott Work Notes - PUDs** | 6/9/2020 9:10 AM | Folder | 3 |
| | | 8.5.1.1 | PHDWin 1010 1011 EI 338-339 LOC (4500) Notes.pdf | 6/9/2020 9:10 AM | pdf | 4 |
| | | 8.5.1.2 | PHDWin 1565 ST 176_CA-5ST2 (13800) Notes.pdf | 6/9/2020 9:10 AM | pdf | 4 |
| | | 8.5.1.3 | PHDWIn 1914 ST 52_8450 FB D_Notes.pdf | 6/9/2020 9:10 AM | pdf | 4 |
| | | 8.5.1.4 | PHDWin 1979 EI 238_C-15 Prospects.pdf | 6/9/2020 9:10 AM | pdf | 4 |

| # | Name | Date | Type | Level |
|---|---|---|---|---|
| 8.5.1.5 | PHDWin 2071 EI 238_LOC K-D (D-2 FB K-5) Notes.pdf | 6/9/2020 9:10 AM | pdf | 4 |
| 8.5.1.6 | PHDWin 2732 ST 37_LOC CB_D-10A_Notes.pdf | 6/9/2020 9:10 AM | pdf | 4 |
| 8.5.1.7 | PHDWin 2788 2782 GA 209_LL-15 PUDs_Notes.pdf | 6/9/2020 9:10 AM | pdf | 4 |
| 8.5.2 | **Reserve Database** | 6/9/2020 9:21 AM | Folder | 3 |
| 8.5.2.1 | Arena Group PhdWin Monthly Output.xlsx | 6/9/2020 9:21 AM | xlsx | 4 |
| 8.6 | **2020.06.10** | 6/10/2020 3:17 PM | Folder | 2 |
| 8.6.1 | **Updated Reserve Summary** | 6/10/2020 3:18 PM | Folder | 3 |
| 8.6.1.1 | Updated Reserve Summary_(Strip 06.08.2020).pdf | 6/10/2020 3:20 PM | pdf | 4 |
| 8.6.1.2 | Arena Group Oneline_(Strip 06.08.2020).xlsx | 6/10/2020 3:20 PM | xlsx | 4 |
| 8.6.1.3 | Arena Group Monthly_(Strip 06.08.2020).xlsx | 6/10/2020 3:20 PM | xlsx | 4 |
| 8.7 | **2020.06.11** | 6/11/2020 11:43 AM | Folder | 2 |
| 8.7.1 | **Ryder Scott Work Notes - PUDs** | 6/11/2020 3:46 PM | Folder | 3 |
| 8.7.1.1 | PHDWin 1564 ST 176_CA-5ST2 (16500) Notes.pdf | 6/11/2020 3:46 PM | pdf | 4 |
| 8.7.1.2 | PHDWin 2065 EI238_PUD 4 & C-17 (C-1 FB C)_Maps & RESDAS_7-2016.pdf | 6/11/2020 3:46 PM | pdf | 4 |
| 8.7.1.3 | PHDWin 1575 - ST 176_ EG Prospect (D-2)_RESDAS & MAPS.pdf | 6/11/2020 6:03 PM | pdf | 4 |
| 8.7.1.4 | PHDWin 1570 - ST 176_EG Prospect (F2)_Maps & RESDAS.pdf | 6/11/2020 6:03 PM | pdf | 4 |
| 8.7.1.5 | PHDWin 1108 CA-7ST (16000)_Maps & RESDAS_2019.06.05.pdf | 6/11/2020 6:03 PM | pdf | 4 |
| 8.7.1.6 | PHDWin 2702 EI 261_A-13 Attic (D2)_RSC RESDAS and Maps.pdf | 6/11/2020 7:58 PM | pdf | 4 |
| 8.7.2 | **GP Selective Support** | 6/11/2020 3:46 PM | Folder | 3 |
| 8.7.2.1 | **EC 328** | 6/11/2020 3:46 PM | Folder | 4 |
| 8.7.2.1.1 | EC 328 C-05 MD5MEM_4MPR_LTK_1600_4984.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.1.2 | EC 328 C-05 OCS 10638 #C-05.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.1.3 | EC 328 C-06 177044111200_EC328 C6.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.1.4 | EC 328 C-06 5MD_MEM_4MPR-TC_1818_3529.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.1.5 | EC 328 C-0ST 177044111101_EC328 C1 ST_Directional.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.1.6 | EC 328 C-1ST MD5MEM_4MPRTC_1395-2802.pdf | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.2 | **EI 252** | 6/11/2020 3:46 PM | Folder | 4 |
| 8.7.2.2.1 | EI 252 H-10ST 177094045701_EI252 H10 ST 5in MD.tif | 6/11/2020 3:46 PM | tif | 5 |
| 8.7.2.2.2 | EI 252 H-10ST 177094045701_EI252 H10 ST.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.3 | **EI 276** | 6/11/2020 3:46 PM | Folder | 4 |
| 8.7.2.3.1 | EI 276 C-5ST 177100005701_EI276 C5 ST 5 in MD.tif | 6/11/2020 3:46 PM | tif | 5 |
| 8.7.2.3.2 | EI 276 C-5ST 177100005701_EI276 C5 ST.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.3.3 | EI 276 K-3 109712477_WP_EI276_K003ST00BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| 8.7.2.3.4 | EI 276 K-3 5in MD.tif | 6/11/2020 3:46 PM | tif | 5 |
| 8.7.2.4 | **EI 314** | 6/11/2020 3:46 PM | Folder | 4 |
| 8.7.2.4.1 | EI 314 C-01ST5 177104092806_EI314 C1 ST5BP.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.4.2 | EI 314 C-01ST5 MD5MEM_4MPR_3790-6906.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.4.3 | EI 314 C-04ST2 177104092903_EI314 C4 ST2.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.4.4 | EI 314 C-04ST2 MD5MEM_4MPR_TC_3582-6130.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.4.5 | EI 314 C-07ST2 MD5MEM_4MPR_TC_5076-8688.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.4.6 | EI 314 C-07ST2 OCS 02111 #C-07ST2.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.4.7 | EI 314 C-09ST3 177104099303_EI314 C9ST3.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.4.8 | EI 314 C-09ST3 MD5MEM_TC_4MPR_4591-7279.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.4.9 | EI 314 C-11ST 177104111401_EI314 C11 ST.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.4.10 | EI 314 C-11ST MD5MEM_4MPR_TC_1900_6410.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.4.11 | EI 314 C-14 177104166300_EI314 C14.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.4.12 | EI 314 C-14 MD5MEM_4MPR_3263-7347.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.4.13 | EI 314 C-20 177104167701_EI314 C20 BP.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.4.14 | EI 314 C-20 MD5MEM_4MPR_3760-6572.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.5 | **EI 338** | 6/11/2020 3:46 PM | Folder | 4 |
| 8.7.2.5.1 | EI 338 K-18ST 177104167601_EI338 K18 ST.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.5.2 | EI 338 K-18ST MD5MEM_4MPR_TC_4579-10125.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.5.3 | EI 338 K-19 177104168100_EI338 K19.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| 8.7.2.5.4 | EI 338 K-19 MD5RLT_2MPR_5140-7067_pp.pdf | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.6 | **ST 131** | 6/11/2020 3:46 PM | Folder | 4 |
| 8.7.2.6.1 | ST 131 K-3ST 7518303_WP_ST131_K003ST01BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| 8.7.2.6.2 | ST 131 K-3ST MD5MEM_4MPR_TC_5514-8399.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.6.3 | ST 131 K-5 7739979_WP_ST131_K005ST00BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| 8.7.2.6.4 | ST 131 K-5 MD5MEM_4MPR_TC_4545-11595.tif | 6/11/2020 3:46 PM | tif | 5 |
| 8.7.2.6.5 | ST 131 K-8 7897671_WP_ST131_K008ST00BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| 8.7.2.6.6 | ST 131 K-8 MD5MEM_4MPR_TC_3205-8746.PDF | 6/11/2020 3:46 PM | pdf | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 8.7.2.7 | | **ST 151** | 6/11/2020 3:46 PM | Folder | 4 |
| | 8.7.2.7.1 | ST 151 AA-1ST 6035541_WP_ST151_001ST01BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| | 8.7.2.7.2 | ST 151 AA-1ST MD5MEM_4MPR_TC_3985_12314.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.8 | | **ST 37** | 6/11/2020 3:46 PM | Folder | 4 |
| | 8.7.2.8.1 | ST 37 I-02ST3 177154101003_ST37 I2 ST3 5in MD.tif | 6/11/2020 3:46 PM | tif | 5 |
| | 8.7.2.8.2 | ST 37 I-02ST3 177154101003_ST37 I2 ST3.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| | 8.7.2.8.3 | ST 37 I-12ST1 177154127601_ST37 I12 ST.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| | 8.7.2.8.4 | ST 37 I-12ST1 MD5MEM_4MPR_5035-14976.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.9 | | **ST 51** | 6/11/2020 3:46 PM | Folder | 4 |
| | 8.7.2.9.1 | ST 51 CE-34ST3 177154127703_ST51 CE34 ST3.tif | 6/11/2020 3:46 PM | tif | 5 |
| | 8.7.2.9.2 | ST 51 CE-34ST3 9209682_WP_ST51_CE034ST03BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| | 8.7.2.9.3 | ST 51 CE-36 109305052_WP_ST51_CE036ST00BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| | 8.7.2.9.4 | ST 51 CE-36 OCG-G1240_CE36_ST00BP00_MD5MEM_4MPR_TC_3424-9602.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| | 8.7.2.9.5 | ST 51 CJ-33ST3 9067332_WP_ST51_CJ033ST03BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| | 8.7.2.9.6 | ST 51 CJ-33ST3 MD5MEM_4MPR_TC_4465-13585.tif | 6/11/2020 3:46 PM | tif | 5 |
| 8.7.2.10 | | **ST 52** | 6/11/2020 3:46 PM | Folder | 4 |
| | 8.7.2.10.1 | ST 52 CA-8 109519709_WP_ST52_CA008ST00BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| | 8.7.2.10.2 | ST 52 CA-8 MD5MEM_4MPR_TC_3520-11850.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| | 8.7.2.10.3 | ST 52 CA-9 109624549_WP_ST52_CA009ST00BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| | 8.7.2.10.4 | ST 52 CA-9 MD5MEM_4MPR_TC_3020-9838.tif | 6/11/2020 3:46 PM | tif | 5 |
| 8.7.2.11 | | **VR 342** | 6/11/2020 3:46 PM | Folder | 4 |
| | 8.7.2.11.1 | VR 342 A-4ST4 8699755_WP_VR341_A004ST04BP00_ARE_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| | 8.7.2.11.2 | VR 342 A-4ST4 MD5MEM_4MPR_LTK_3015-6370.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.2.12 | | **VR 71** | 6/11/2020 3:46 PM | Folder | 4 |
| | 8.7.2.12.1 | VR 71 C-1ST 5494060_WP_VR71_C001ST01BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| | 8.7.2.12.2 | VR 71 C-1ST MD5MEM_4MPR_TC_7093-13435.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| | 8.7.2.12.3 | VR 71#1 177054122400_VR71 #1.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| | 8.7.2.12.4 | VR 71#1 5MD_MEM_2MPR_3521_9942.tif | 6/11/2020 3:46 PM | tif | 5 |
| 8.7.2.13 | | **WD 133** | 6/11/2020 3:46 PM | Folder | 4 |
| | 8.7.2.13.1 | WD 133 F-3 177204017100_WD133 F3 5in MD.tif | 6/11/2020 3:46 PM | tif | 5 |
| | 8.7.2.13.2 | WD 133 F-3 177204017100_WD133 F3.XLSX | 6/11/2020 3:46 PM | xlsx | 5 |
| | 8.7.2.13.3 | WD 133 F-4 6994768_WP_WD133_F004ST00BP00_EOW.csv | 6/11/2020 3:46 PM | csv | 5 |
| | 8.7.2.13.4 | WD 133 F-4 MD5MEM_4MPR_TC_4000_11769.PDF | 6/11/2020 3:46 PM | pdf | 5 |
| 8.7.3 | | Arena2007.mdb | 6/11/2020 11:43 AM | | 3 |
| 8.7.4 | | _ARIES Readme (Preliminary Database).pdf | 6/11/2020 11:43 AM | pdf | 3 |
| 8.7.5 | | Arena Energy PA Data.xlsx | 6/11/2020 6:04 PM | xlsx | 3 |
| 8.7.6 | | Arena Production Deliverability_2017 to Current.xlsx | 6/11/2020 6:04 PM | xlsx | 3 |
| 8.7.7 | | DOI - Exhibits_Assets_Assumed Obligation and Liability.pdf | 6/11/2020 6:04 PM | pdf | 3 |
| 8.7.8 | | EI 182 A9ST Attic PUD Map and Wellbore.pdf | 6/11/2020 6:04 PM | pdf | 3 |
| 8.7.9 | | GA209 BHP Data.xlsx | 6/11/2020 6:04 PM | xlsx | 3 |
| 8.7.10 | | ST 37 Test Data.xlsx | 6/11/2020 6:04 PM | xlsx | 3 |
| 8.7.11 | | 2019 Idle Iron List_Arena.xls | 6/11/2020 6:04 PM | xls | 3 |
| 8.8 | | **2020.06.12** | 6/12/2020 10:35 AM | Folder | 2 |
| 8.8.1 | | **PUD Support** | 6/12/2020 10:35 AM | Folder | 3 |
| 8.8.1.1 | | **EI 238** | 6/12/2020 10:35 AM | Folder | 4 |
| | 8.8.1.1.1 | PHDWin 1942 EI 238_L-A PUD #3 (D-2 FB C20)_Maps & RESDAS_7-2016.pdf | 6/12/2020 10:35 AM | pdf | 5 |
| | 8.8.1.1.2 | PHDWin 1943 EI238_C13ST2, PUD4, PUD5 (C-5 FB-C)_Maps & RESDAS_7-2016.pdf | 6/12/2020 10:35 AM | pdf | 5 |
| | 8.8.1.1.3 | PHDWin 2073 EI328_C-19 (D-1)_Reserves Estimate_7-2016.pdf | 6/12/2020 10:35 AM | pdf | 5 |
| 8.8.1.2 | | **EI 252** | 6/12/2020 10:35 AM | Folder | 4 |
| | 8.8.1.2.1 | PHDWin 2079 EI252_L-8 & PUD 4 (C-10)_Maps & RESDAS_7-2016.pdf | 6/12/2020 10:35 AM | pdf | 5 |
| 8.8.1.3 | | **EI 338** | 6/12/2020 10:35 AM | Folder | 4 |
| | 8.8.1.3.1 | EI 338 K-A & K-B 4500 Sand Maps.pdf | 6/12/2020 10:35 AM | pdf | 5 |
| | 8.8.1.3.2 | EI 338 Type Well Schematics.pdf | 6/12/2020 10:35 AM | pdf | 5 |
| 8.8.1.4 | | **ST 52** | 6/12/2020 12:31 PM | Folder | 4 |
| | 8.8.1.4.1 | PHDWin 1915_ST 52_FB D 1 PUD_8700 FB D_maps ResDas.pdf | 6/12/2020 12:31 PM | pdf | 5 |
| | 8.8.1.4.2 | PHDWin 2090 ST 52_PUD A_10800 LWR FB A_maps ResDas.pdf | 6/12/2020 12:31 PM | pdf | 5 |
| | 8.8.1.4.3 | PHDWin 2090 ST 52_PUD A_10800 MID FB A_maps ResDas.pdf | 6/12/2020 12:31 PM | pdf | 5 |

| | | | | | |
|---|---|---|---|---|---|
| | 8.8.1.4.4 | PHDWin 2090 ST 52_PUD A_10800 UPR FB A_maps ResDas.pdf | 6/12/2020 12:31 PM | pdf | 5 |
| | 8.8.1.4.5 | PHDWin 2096 ST 52_FB C WEST 2 PUD_8400 FB C_ maps ResDas.pdf | 6/12/2020 12:31 PM | pdf | 5 |
| | 8.8.1.4.6 | PHDWin 2709 ST 52_CJ 33ST3_11700_Maps.ResDas.pdf | 6/12/2020 12:31 PM | pdf | 5 |
| | 8.8.1.4.7 | PHDWin 2710 ST 52_CE 34ST3_7550_Maps_ResDas.pdf | 6/12/2020 12:31 PM | pdf | 5 |
| | 8.8.1.4.8 | PHDWin 2711 ST 52_CE 36_6800 Sd_Maps ResDas.pdf | 6/12/2020 12:31 PM | pdf | 5 |
| 8.9 | | **2020.06.14** | 6/14/2020 1:14 PM | Folder | 2 |
| | 8.9.1 | **PUD Support** | 6/14/2020 1:14 PM | Folder | 3 |
| | 8.9.1.1 | **EI 338** | 6/14/2020 1:15 PM | Folder | 4 |
| | 8.9.1.1.1 | PHDwin 834 EI 338-339 K-17ST 5050 Notes.pdf | 6/14/2020 1:16 PM | pdf | 5 |
| | 8.9.1.1.2 | PHDWin 993 EI 338 5000' Sand.pdf | 6/14/2020 1:16 PM | pdf | 5 |
| | 8.9.1.1.3 | PHDWIn 993 EI 338-339 K-17ST 5000 Notes.pdf | 6/14/2020 1:16 PM | pdf | 5 |
| | 8.9.1.1.4 | PHDWin 834 EI 338 5050' Sand.pdf | 6/14/2020 1:16 PM | pdf | 5 |
| 8.10 | | **2020.06.16** | 6/16/2020 1:02 PM | Folder | 2 |
| | 8.10.1 | **PUD Support** | 6/16/2020 8:58 PM | Folder | 3 |
| | 8.10.1.1 | **EI 338** | 6/16/2020 8:58 PM | Folder | 4 |
| | 8.10.1.1.1 | PHDWin 1013 EI 338 K-D(K-19ST).pdf | 6/16/2020 8:58 PM | pdf | 5 |
| | 8.10.1.2 | **ST 135** | 6/16/2020 8:58 PM | Folder | 4 |
| | 8.10.1.2.1 | PHDWin 1094 ST 135_AA-D_H-10_Map.ResDas_SO 700-705_PhDWin 1094.1407.pdf | 6/16/2020 8:58 PM | pdf | 5 |
| | 8.10.1.2.2 | PHDWin 1096_ST 135_AA-C_I-3_Map.ResDas_SO 625-627_PhdWin 1096.1437.pdf | 6/16/2020 8:58 PM | pdf | 5 |
| | 8.10.1.2.3 | PHDWin 1120 ST 135_P-3ST2_H-10_Map.ResDas_SO 1020.1040_PhdWin 1179.1120.pdf | 6/16/2020 8:58 PM | pdf | 5 |
| | 8.10.1.2.4 | PHDWIn 2268 ST 135_AA-D_H-8_Map.ResDas_SO 690_PhdWin 2268.pdf | 6/16/2020 8:58 PM | pdf | 5 |
| | 8.10.1.3 | **ST 37** | 6/16/2020 8:58 PM | Folder | 4 |
| | 8.10.1.3.1 | PHDWin 1987 ST 37_LOC IPLATHZ_D-5_Map.ResDas_SO 590_PhdWin 1987.pdf | 6/16/2020 8:58 PM | pdf | 5 |
| | 8.10.1.3.2 | PHDWin 2010 ST 37_LOC A-10ST3_D-10_Map.ResDas_SO 625_PhdWin 2010.pdf | 6/16/2020 8:58 PM | pdf | 5 |
| | 8.10.1.3.3 | PHDWin 2010 ST37_LOC A-10ST3 Attic (D10 Sd)_Cut vs Cum_05.17.pdf | 6/16/2020 8:58 PM | pdf | 5 |
| | 8.10.1.3.4 | PHDWIn 2084 ST 37_C-7 ATTIC PUD_D-11C_Map.ResDas_SO 650_PhdWin 2084.pdf | 6/16/2020 8:58 PM | pdf | 5 |
| | 8.10.2 | Arena Oneline Comparison.xlsx | 6/16/2020 1:02 PM | xlsx | 3 |
| | 8.10.3 | Arena Oneline.xlsx | 6/16/2020 1:02 PM | xlsx | 3 |
| | 8.10.4 | Arena Reserves & Ecos.pdf | 6/16/2020 1:02 PM | pdf | 3 |
| | 8.10.5 | Arena2007.mdb | 6/16/2020 1:02 PM | | 3 |
| | 8.10.6 | _ARIES Readme (Final Database).pdf | 6/16/2020 1:02 PM | pdf | 3 |
| 8.11 | | **2020.06.17** | 6/17/2020 11:02 AM | Folder | 2 |
| | 8.11.1 | **PSA** | 6/17/2020 11:02 AM | Folder | 3 |
| | 8.11.1.1 | Arena - PSA (VDR Form).DOCX | 6/17/2020 11:02 AM | docx | 4 |
| | 8.11.1.2 | Arena - PSA (VDR Form).pdf | 6/17/2020 11:02 AM | pdf | 4 |
| | 8.11.1.3 | Arena - PSA - Exhibit D - Accounting Adjustments (VDR Form).DOCX | 6/17/2020 11:02 AM | docx | 4 |
| | 8.11.1.4 | Arena - PSA - Exhibit D - Accounting Adjustments (VDR Form).pdf | 6/17/2020 11:02 AM | pdf | 4 |
| | 8.11.2 | 2019A-2021E LOE Bridge.pdf | 6/17/2020 8:39 PM | pdf | 3 |
| 8.12 | | **2020.06.18** | 6/18/2020 10:04 AM | Folder | 2 |
| | 8.12.1 | **Reserve Database - No Drill** | 6/18/2020 8:11 PM | Folder | 3 |
| | 8.12.1.1 | Arena Group No Drill Monthly (Strip06082020)_UPDATED.xlsx | 6/18/2020 8:11 PM | xlsx | 4 |
| | 8.12.1.2 | Arena Group No Drill Oneline (Strip06082020)_UPDATED.xlsx | 6/18/2020 8:11 PM | xlsx | 4 |
| | 8.12.1.3 | Arena Group No Drill Reserves & Ecos (Strip 2020-06-08)_UPDATED.pdf | 6/18/2020 8:11 PM | pdf | 4 |
| | 8.12.1.4 | Arena2007 (No Drill).phz | 6/18/2020 8:11 PM | | 4 |
| | 8.12.1.5 | _ReadMe Arena2007 (No Drill) Database.pdf | 6/18/2020 8:11 PM | pdf | 4 |
| 8.13 | | **2020.06.19** | 6/19/2020 12:28 PM | Folder | 2 |
| | 8.13.1 | PHDWin 2325 ST 37.38_I-8STBP_C-1C Lwr Map.ResDas.pdf | 6/19/2020 12:28 PM | pdf | 3 |
| 8.14 | | **2020.06.22** | 6/22/2020 5:47 PM | Folder | 2 |
| | 8.14.1 | **LOS - FY2017 and FY2018** | 6/22/2020 5:47 PM | Folder | 3 |
| | 8.14.1.1 | 2017.12_Net_LOS_FY2017.xlsx | 6/22/2020 5:47 PM | xlsx | 4 |
| | 8.14.1.2 | 2018.12_NET_LOS_FY2018.xlsx | 6/22/2020 5:47 PM | xlsx | 4 |

| | | | | | |
|---|---|---|---|---|---|
| | 8.14.2 | | FY2019 LOS Worksheet_2020.06.22.xlsx | 6/22/2020 8:43 PM | xlsx | 3 |
| | 8.15 | | **2020.06.23** | 6/23/2020 4:44 PM | Folder | 2 |
| | | 8.15.1 | **PUD Support** | 6/23/2020 4:44 PM | Folder | 3 |
| | | 8.15.1.1 | **EI 276** | 6/23/2020 4:44 PM | Folder | 4 |
| | | 8.15.1.1.1 | PHDWin ID 02106_EI 276_PUD 10 & PUD 11 (VAL H-9B)_Maps & RESDAS_7-2016.pdf | 6/23/2020 4:44 PM | pdf | 5 |
| | | 8.15.1.1.2 | PHDWin ID 02107_EI 276_PUD 10 & PUD 11 (VAL H-9A)_Maps & RESDAS_7-2016.pdf | 6/23/2020 4:44 PM | pdf | 5 |
| | | 8.15.1.1.3 | PHDWin ID 02108_EI 276_PUD 11 (VAL H-9D)_Maps & RESDAS_7-2016.pdf | 6/23/2020 4:44 PM | pdf | 5 |
| | | 8.15.1.1.4 | PHDWin ID 02113_EI 276_PUD 13 (CRIS SUB 3B)_Maps & RESDAS_7-2016.pdf | 6/23/2020 4:44 PM | pdf | 5 |
| | | 8.15.1.1.5 | PHDWin ID 02114_EI 276_F-8 BP & PUD 13 (CRIS SUB 3A)_Maps & RESDAS_7-2016.pdf | 6/23/2020 4:44 PM | pdf | 5 |
| | | 8.15.1.2 | **EI 314** | 6/23/2020 4:44 PM | Folder | 4 |
| | | 8.15.1.2.1 | PhDWin 1734 1709 Arena_EI314_A-5ST4 E RB PUD_3-24-16.pdf | 6/23/2020 4:45 PM | pdf | 5 |
| | 8.16 | | **2020.06.24** | 6/24/2020 2:37 PM | Folder | 2 |
| | | 8.16.1 | **EI 276 - Dumpflood Support** | 6/24/2020 2:37 PM | Folder | 3 |
| | | 8.16.1.1 | PHDWin IDs 2272 2273_EI276_Tex P2.5 P3 DumpFlood_MAPS and RESDAS_NOV 2017.pdf | 6/24/2020 2:37 PM | pdf | 4 |
| | | 8.16.1.2 | PHDWin IDs 2274 2275_EI276_TEX P1 RA Dumpflood_Maps and RESDAS_NOV 17.pdf | 6/24/2020 2:37 PM | pdf | 4 |
| | | 8.16.1.3 | PHDWin IDs 2276 2277_EI276_K1, F7ST (TEX P3) Dumpflood_NOV 17.pdf | 6/24/2020 2:37 PM | pdf | 4 |
| | 8.17 | | **2020.06.30** | 6/30/2020 8:12 PM | Folder | 2 |
| | | 8.17.1 | **APA** | 6/30/2020 8:13 PM | Folder | 3 |
| | | 8.17.1.1 | Arena - Form APA -- Chapter 11 Plan (VDR Form).DOCX | 6/30/2020 8:13 PM | docx | 4 |
| | | 8.17.1.2 | Arena - Form APA -- Chapter 11 Plan (VDR Form).pdf | 6/30/2020 8:13 PM | pdf | 4 |
| | 8.18 | | **2020.07.01** | 7/1/2020 10:42 AM | Folder | 2 |
| | | 8.18.1 | 2020.05 _LOS_FY2020.xlsx | 7/1/2020 10:42 AM | xlsx | 3 |
| | 8.19 | | **2020.07.06** | 7/6/2020 10:00 AM | Folder | 2 |
| | | 8.19.1 | Prefs_Consent_Notice_Requirements.xlsx | 7/6/2020 10:00 AM | xlsx | 3 |
| | 8.20 | | **2020.07.07** | 7/7/2020 10:38 AM | Folder | 2 |
| | | 8.20.1 | Arena Group 07_2020 Drilling Case - PA Schedule by Year_7.07.2020.pdf | 7/7/2020 10:38 AM | pdf | 3 |
| | 8.21 | | **2020.07.17** | 7/17/2020 2:49 PM | Folder | 2 |
| | | 8.21.1 | 2020.05.31_Bank LOS_TTM.xlsx | 7/17/2020 2:49 PM | xlsx | 3 |
| 9 | | | **Davis Polk & Wardwell** | 7/16/2020 10:23 AM | Folder | 1 |
| | 9.1 | | **Surety Bonds** | 7/16/2020 10:25 AM | Folder | 2 |
| | | 9.1.1 | 2005-06-20 RLB0008267 (AE-Crescent SP 83).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.2 | 2005-06-20 RLB0008285 (AE-CLK SP 83).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.3 | 2006-07-13 RLB0009467 (AE-Apache ST 161).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.4 | 2006-08-30 RLB0009632 (AE-Apache MI 668-669).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.5 | 2008-08-08 RLB0011993 (AE-Noble HI A547).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.6 | 2010-11-04 RLB0013522 (AE-BOEM ROW).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.7 | 2011-06-01 RLB0013842 (AE-Exxon Acq 6-1-11).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.8 | 2012-11-13 RLB0014828 (AE-MMR Acq 7-1-12).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.9 | 2013-05-01 Indemco #B007929 (AE-Fairfield WC 543-544).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.10 | 2014-12-18 RLB0013842 Rider 1 (AE-Exxon Acq 6-1-11) .pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.11 | 2015-01-12 RLB0015909 (AE-Exxon Acq 6-1-11).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.12 | 2015-04-14 Evergreen #866609 (AE-Chevron Acq 10-1-14).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.13 | 2015-04-14 RLB0016014 (AE-Chevron Acq 10-1-14).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.14 | 2016-09-26 RLB0016606 (AE-Chevron-Taylor ST 38).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.15 | 2018-10-30 ROG0001422 (AE-Chevron WD 117).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.16 | 2019-01-01 Argonaut #SUR0056455 (AE-Exxon Acq 1-1-19).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.17 | 2019-09-26 RLB0016597- Rider 2 (AE-Chevron Acq 9-1-16).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.18 | 2019-09-30 RLB0017122 (AE-Chevron EI 338-339).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.19 | 2019-09-30 RLB0017123 (AE-Chevron Acq ST Deep).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.20 | 2019-09-30 RLB0017124 (AE-Chevron Acq 9-1-16).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.21 | AE-Valiant Bonding Obligations.xlsx | 7/16/2020 10:41 AM | xlsx | 3 |
| | | 9.1.22 | 2003-06-02 RLB0005598 (AE-Anadarko SM 192).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| | | 9.1.23 | 2003-08-18 RLB0005923 (AE-AOL-Marathon SM 192).pdf | 7/16/2020 10:41 AM | pdf | 3 |

| | | | | |
|---|---|---|---|---|
| 9.1.24 | 2003-12-16 RLB0006711 (AE-AOL-Hess SM 192).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| 9.1.25 | 2004-04-20 RLB0007130 (AE-Noble SP 83).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| 9.1.26 | 2005-06-20 RLB0008264 (AE-Piquant SP 83).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| 9.1.27 | 2005-06-20 RLB0008265 (AE-Apache SP 83).pdf | 7/16/2020 10:41 AM | pdf | 3 |
| 9.1.28 | 2005-06-20 RLB0008266 (AE-Bundy SP 83).pdf | 7/16/2020 10:41 AM | pdf | 3 |